# SHAW GLASS HOLDINGS, LLC
## CASE NO. 21-11029 (BLS)
### CREDITOR MATRIX

ABF FREIGHT SYSTEMS
P.O. BOX 430
WEST BRIDGEWATER MA 02379

ABF MULTIMODAL
PO BOX 100483
FORT SMITH AR 72917

A&A AUTO & TRUCK REPAIR
2891 STATE STREET
HAMDEN CT 06517

AAXIOM CONCRETE SAWING, LLC
350 MANLEY STREET
WEST BRIDGEWATER MA 02379

NEW PENN
24801 NETWORK PLACE
CHICAGO IL 60673-1248

FEDEX
PO BOX 371461
PITTSBURGH PA 15250-7461

FEDEX FREIGHT EAST
PO BOX 223125
PITTSBURGH PA 15251-2125

UPS
P.O. BOX 7247-0244
PHILADELPHIA PA 19170-0001

UPS SUPPLY CHAIN SOLUTIONS
28013 NETWORK PLACE
CHICAGO IL 60673

JOHN A. ACKER
1308 THOMPSON FARM
BEDFORD MA 01730

DAVID ADAMSON SALES, INC.
695 WEST HARTFORD AVENUE
UXBRIDGE MA 01569

DANA M. DENNIS
76 BRISTOL AVENUE
SWANSEA MA 02777

DAVID J DAYLOR II
151 BOURNEHURST DRIVE
PLYMOUTH MA 02360

DAVID'S AUTOMOTIVE REBUILDING
P.O. BOX 932
ASSONET MA 02702

MANUEL PIMENTEL
102 SILVERSMITH WAY
TAUNTON MA 02780

MARK CARRIGAN
14 ROCKY LANE
MEDFIELD MA 02052

RICHARD A COUTURE
P.O. BOX 1654
FALL RIVER MA 02722

MARK ALESIO
44 CHERRY ST
BROCKTON MA 02301

WILLIAM A. CIAVARRA
188 OAK STREET
HALIFAX MA 02338

WILLIAM CONNELL
27 LINCOLN STREET
SMITHFIELD RI 02917

MILION W. EVERS
20 PHEASANT AVENUE
WAREHAM MA 02571

BRUCE BARENTS
12 CHANDLER ROAD
EAST SANDWICH MA 02537

BRUCE CONTI
20 ROGERS ROAD
WARWICK RI 02888

ROY BARTH JR.
697 PLAIN STREET
BROCKTON MA 02302

HEWITT BODDEN
447 WEST ELM ST #10
BROCKTON MA 02301

JORGE M. BETTENCOURT
20 RUFUS STREET
BROCKTON MA 02302

SAL J. FERNANDES
31 MAIN STREET
FAIRHAVEN MA 02719

GEORGE LYONS III
101 HUMMING BIRD LANE
EAST TAUNTON MA 02718

PHILLIP R. HANNAN
124 ONION HILL ROAD
DUXBURY MA 02332

EMANUEL DEANDRADE
5 AMY WAY
TAUNTON MA 02780

JEAN M. KIRBY
41 FORT HILL ROAD
OXFORD MA 01540

PETER H. DIEMAN
260 CURTIS CORNER ROAD
SOUTH KINGSTOWN RI 02879

EMPIRE ENGINEERING
263 REVERE STREET
CANTON MA 02021

EMPLOYEE BENEFITS CORP
P.O. BOX 44347
MADISON WI 53744

KATHLEEN DIBAPTTISTA
9 BROOK ROAD
ENFIELD CT 06082-2710

ELLIOTT J. PINA
17  5TH AVENUE
TAUNTON MA 02780

ELMES INC.
19142 SOUTH VAN NESS AVE.
TORRANCE CA 90501

THOMAS G. MCGINTY
31 COUNTRY CLUB DRIVE
BROCKTON MA 02301

KEVIN J. CALLANAN
28 MAPLE AVE.
SHARON MA 02067

LOUIS J. MELO
582 BRAYTON AVE.
FALL RIVER MA 02721

GUALDINO  MEDEIROS
600 DICKINSON STREET
FALL RIVER MA 02721

BRIAN KENNEDY
368 COSEY BEACH AVE.
EAST HAVEN CT 06512

ROBERT J. MURPHY
93 COLBURN STREET
WESTWOOD MA 02090

FRANK S. PELLIGRINO
4 SMITH AVE.
BROCKTON MA 02402

JOHN REBELLO
11 WOODLAND ROAD
ASSONET MA 02702

FREIGHTSAVER.COM
7755 CENTER AVE.
HUNTINGTON BEACH CA 92648

FREIGHT SERVICES COMPANY
13007 MARLOW FARM DRIVE
SILVER SPRING MD 20904

ERIC A. SODERBERG
99 HARVESTWOOD DRIVE
TAUNTON MA 02780

FREIGHT VALUE
P.O. BOX 10048
FORT SMITH AR 72917-0048

BRIAN C. SHAW
16 HEMLOCK LANE
FRANKLIN MA 02038

FREDERIC P. SHAW, JR.
12 INVERNESS
PLYMOUTH MA 02360

FREDERIC P. SHAW, LLL
36 BOW STREET
PLAINVILLE MA 02762

CATHERINE J. SHAW
71 BUCKBOARD LANE
WESTWOOD MA 02090

THERESA  A. SHAW
10 LONGWOOD DRIVE
WESTWOOD MA 02090

NANCY P. TUCKER
52 JORDAN DRIVE
STOUGHTON MA 02072

JAMES D. ZINGG, JR.
52 JAMIE LANE
RAYNHAM MA 02767

DAVID SOLARI
52 INDIAN PATH ROAD
HALIFAX MA 02338

GERARD E. WALSH
3 STILLMAN ROAD
NORTON MA 02766

FRANK GERZABEK
11 OAKDALE ROAD
BRANFORD CT 06405

PAINTERS & ALLIED TRADES DC#35
MT. WASHINGTON BANK, INST BAN
BOSTON MA 02127-9945

A. FREEMAN LLC
27 ARCHER LANE
STAMFORD CT 06905

QUINLIVAN & ASSOCIATES, INC.
301 MILLINGPORT LANE
NEW LONDON NC 28127

B&L ARCHITECTURAL SALES LLC
155 WEST 72ND STREET
NEW YORK NY 10023

DIVISION 8 CONCEPTS
510 S. SHORE ROAD
MARMORA NJ 08223

THE SNEAD COMPANY
2124 REYMET ROAD
N. CHESTERFIELD VA 23237

JIM HORNUNG
INDUSTRIAL SALES CORP
WESTPORT CT 06880

COMM. OF TAXATION & FINANCE
NYS TAX DEPARTMENT
ALBANY NY 12212-5166

MASSACHUSETTS DEPT. OF REVENUE
P.O. BOX 22097
ALBANY NY 12201-2097

COMCAST
PO BOX 70219
PHILADELPHIA PA 19176-0219

COMBINED TRANSPORT
P.O. BOX 3667
CENTRAL POINT OR 97502

ABEL / WOMACK
P.O. BOX 846031
BOSTON MA 02284-6031

ACCOUNTEMPS
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

ACCU-GRIND OF NEW ENGLAND
PO BOX 703
OXFORD MA 01540

A. DUIE PYLE, INC.
P.O. BOX 564
WEST CHESTER PA 19381-0564

AFTERNOON AIR INC.
291 ELM STREET
EAST BRIDGEWATER MA 02333

INTERMAC, INC.
P.O. BOX  19849
CHARLOTTE NC 28219

AIRGAS USA, LLC
PO BOX 734445
CHICAGO IL 60673-4445

AIRGAS SAFETY
PO BOX 734445
CHICAGO IL 60673-4445

AID MAINTENANCE CO. II, INC.
P.O. BOX 1962
PAWTUCKET RI 02862

FRIEDMAN CORPORATION
10275 WEST HIGGINS ROAD
ROSEMONT IL 60018

ALLIED AUTO PARTS, INC.
P.O. BOX 1040
BROCKTON MA 02403

FRONTIER
P.O. BOX 740407
CINCINNATI OH 45274-0407

ALLY
P.O. BOX 9001948
LOUISVILLE KY 40290

ALLIED ELECTRONICS, INC.
P.O. BOX 2325
FORT WORTH TX 76113

ALLMETAL INC.
97142 EAGLE WAY
CHICAGO IL 60678-9710

ALLWEATHER WELDING CO.
P.O. BOX 389
SOUTH EASTON MA 02375

AMSTERDAM
PO BOX 701
AMSTERDAM NY 12010

AMERICAN BUILDING SUPPLY, INC.
203 NORTH STREET
NEWTONVILLE MA 02460-1008

AMERICAN FUNDS
ATTENTION: FINANCE & ACCTING
SAN ANTONIO TX 78265

AMERICAN EXPRESS CO.
P.O. BOX 1270
NEWARK NJ 07101

AMERICAN PURCHASING SOCIETY
P.O. BOX 256
AURORA IL 60506

AM ARCHITECTURAL METAL
5 BRIDGE ST
GARNERVILLE NY 10923

AMERICAN FIDUCIARY CORP.
200 RESERVOIR STREET
NEEDHAM MA 02494

ALLIED RECYCLING CENTER
P.O. BOX 271
WALPOLE MA 02081

AMERICAN ARBITRATION ASSOC.
13727 NOEL ROAD
DALLAS TX 75240

ALL AMERICAN WASTE
PO BOX 630
EAST WINDSOR CT 06088

ANANIA PLUMBING AND HEATING
22 COURT AVENUE
BROCKTON MA 02301

AMBAR COMMERCIAL REALTY, LLC
1A HERITAGE HILLS
SOMERS NY 10589

ANVER
P.O. BOX 845128
BOSTON MA 02284

PENNTEX, INC.
P. O. BOX 155
COLLEYVILLE TX 76034

AMERICAN SUB ASSEMBLY, INC.
P.O. BOX  417
WEBSTER MA 01570

AMPION INDUSTRIAL SERVO
6540 KESTREK ROAD
MISSISSAUGA ON L5T 2C8

AMERICAN STUDENT ASSISTANCE
SPECIALIZED PAYMENT SOLUTIONS
BOSTON MA 02205-5561

AFG FABRICATION - LAMINATING
P.O. BOX 533101
ATLANTA GA 30353

AFG INDUSTRIES, INC.
P.O. BOX 533101
ATLANTA GA 30353-3101

ARCBEST
PO BOX 10048
FORT SMITH AR 72917-0048

ARACO SEWER & DRAIN SERVICE
920 WASHINGTON STREET
SOUTH EASTON MA 02375

ASHBY CROSS COMPANY, INC.
28 PARKER STREET
NEWBURYPORT MA 01950

AGC FLAT GLASS NO. AMERICA
88260 EXPEDITE WAY
CHICAGO IL 60695-0001

AGC FLAT GLASS NO. AMERICA
AFG RECEIVABLES CORP. BOX
CHARLOTTE NC 28290-3101

AST BEARINGS
PO BOX 98412
CHICAGO IL 60693-8412

A PHONE JACK SYSTEMS, INC.
ONE BERT DRIVE
WEST BRIDGEWATER MA 02379

A.I.M.
ONE BEACON ST
BOSTON MA 02108

A.I.M. MUTUAL INSURANCE CO.
P.O. BOX 4131
WOBURN MA 01888-4131

ARONOFF & ASSOCIATES, INC.
11212 RIVER VIEW DRIVE
POTOMAC MD 20854

ARCHITECTURAL TESTING
130 DERRY COURT
YORK PA 17406-8405

ARCHITECTURAL RECORD
P.O. BOX 5732
HARLAN IA 51593

ARI LOGISTICS, LLC
40 COUNTY ROAD 517
HANCEVILLE AL 35077

AT&T MOBILITY
PO BOX 6463
CAROL STREAM IL 60197-6463

ATLANTIC GASKET COPORATION
3908 FRANKFORD AVENUE
PHILADELPHIA PA 19124-4492

ATLAS BOX & CRATING

223 WORCESTER-PROVIDENCE TURPK
SUTTON MA 01590

ATLANTIC DRAYAGE & TRANSPORT
505 S FLAGER DRIVE
WEST PALM BEACH FL 33401

AUTOMATIC ID SYSTEMS LLC
PO BOX 537
FISHERS NY 14453

AUTOMATIC DATA PROCESSING, INC
P.O. BOX 842875
BOSTON MA 02284-2875

AUTOMATION PARTS SALES & SERV.
100 FISHER ROAD
PORTERSVILLE PA 16051

AUPTIX, INC.
DEPT LA 2408
PASADENA CA 91185-4808

AVILITE
55 S. COMMERCIAL STREET
MANCHESTER NH 03101

EIGHTH FLOOR PROMOTIONS, LLC
P.O. BOX 42501
MIDDLETOWN OH 45042

AZON USA, INC.
643 W. CROSSTOWN PARKWAY
KALAMAZOO MI 49008

BELLA ARCHITECTURAL PRODUCTS
16910 LATHROP AVE.
HARVEY IL 60426

BENEFIT CONCEPTS
20 RISHO AVENUE
EAST PROVIDENCE RI 02914-1287

BENJAMIN, GOLD & TROYB, P. C.
350 BEDFORD STREET
STAMFORD CT 06901

MICHAEL BASSIS
3 BIRCHWOOD DRIVE
PLAINVILLE MA 02762

BARDO ABRASIVES, INC.
1666 SUMMERFIELD ST.
RIDGEWOOD NY 11385

BANK OF AMERICA
111 WESTMINSTER STREET
PROVIDENCE RI 02903

BARSH AND COHEN, P.C.
150 WELLS AVENUE
NEWTON MA 02459

BARON INDUSTRIES
12 GARFIELD CIRCLE
BURLINGTON MA 01803

D.L. THURROTT, INC.
PO BOX 780648
PHILADELPHIA PA 19178-0648

D.C. BATES EQUIPMENT CO., INC.
P.O. BOX 11
HOPEDALE MA 01747

Z. BAVELLONI USA, INC.
204 S. WESTGATE DRIVE
GREENSBORO NC 27407

BAYNES ELECTRIC SUPPLY CO.
900 WEST CHESTNUT STREET
BROCKTON MA 02303-1850

BAYSTATE FORD TRUCK CENTER
703 WASHINGTON ST
SOUTH EASTON MA 02375

COLUMBIA GAS OF MASS.
P.O. BOX 70315
PHILADELPHIA PA 19176-0315

COLUMBIA COMMERCIAL BLDG PROD.

6541 SOLUTION CENTER
CHICAGO IL 60677-6005

COPITEX BUSINESS MACHINES, INC.
212 TOSCA DRIVE
STOUGHTON MA 02072

QUALITY GLASSWORKS, INC.
40 KNIGHT STREET
WATERTOWN CT 06795

QUEST DIAGNOSTICS
5763 COLLECTION CENTER DRIVE
CHICAGO IL 60693

BIESSE AMERICA
4110 MEADOW OAK DRIVE
CHARLOTTE NC 28208

BIEHL & BIEHL, INC.
P.O. BOX 87410
CAROL STREAM IL 60188

BILLCO MANUFACTURING, INC.
100 HALSTEAD BOULEVARD
ZELIENOPLE PA 16063

BILL'S TRUCK REPAIR
PO BOX 461
ASSONET MA 02702

VERIZON WIRELESS
P.O. BOX 15062
ALBANY NY 12212-5062

APPLIED IND. TECHNOLOGIES
22510 NETWORK PLACE
CHICAGO IL 60673-1225

APOLLO MOTOR EXPRESS
P.O. BOX 149
MILLBURY MA 01527

BESANA-LOVATI, INC.
2570 VICEROY DRIVE
WINSTON SALEM NC 27103

BEANTOWN PACKAGING , INC.
25  SCOTCH DAM ROAD
SOUTH EASTON MA 02375

SAGE MAS 90
P.O. BOX 935021
ATLANTA GA 31193-5021

SAGE SOFTWARE, INC.
14855 COLLECTION CENTER DRIVE
CHICAGO IL 60693

BEMERS
PO BOX 93
GLASTONBURY CT 06033-0093

BLANCHARD ELECTRIC , INC.
PO BOX 247
WHITMAN MA 02382

BESTEN EQUIPMENT
PO BOX 643044
PITTSBURGH PA 15264-3044

BERMONT & ASSOCIATES, LLC
5 ERIE AVENUE
NEWTON MA 02461

BJ'S WHOLESALE CLUB, INC.
PO BOX 9608
NATICK MA 01760-9608

JE BERKOWITZ, L.P.
P.O. BOX 427
PEDRICKTOWN NJ 08067

BLUE CROSS AND BLUE SHIELD
P.O. BOX 4701
WOBURN MA 01888-4701

BLUE CROSS & BLUE SHIELD, INC.
P.O. BOX 371318
PITTSBURGH PA 15250-7318

BLUE CROSS BLUE SHIELD OF ALABAMA

P.O. BOX 360037
BIRMINGHAM AL 35236-0037

BLUMCRAFT
460 MELWOOD STREET
PITTSBURGH PA 15213-1195

JEAN BORNSTEIN
3 FAIRFIELD DRIVE
NORTH EASTON MA 02356

THE BOSTON GLOBE
P.O. BOX  415071
BOSTON MA 02241-5071

BOSTON RED SOX
PO BOX 415171
BOSTON MA 02241-5171

BOSTON HERALD
P.O. BOX 55843
BOSTON MA 02205-5843

BOSTON MECHANICAL SERVICES
200 CUSHING STREET
STOUGHTON MA 02072

BOHLE AMERICA, INC.
10924 GRANITE STREET
CHARLOTTE NC 28273

BOWMAN TRAILER LEASING
PO BOX 433
WILLIAMSPORT MD 21795

BOX Q ELECTRONICS, INC.
97 TENNEY ST.
GEORGETOWN MA 01833

BORTEK INDUSTRIES, INC.
4713 OLD GETTYSBURG ROAD
MECHANICSBURG PA 17055

SHARP TOOL COMPANY, INC.
7 BONAZZOLI AVE.
HUDSON MA 01749

BOSTON TRAILER, LLC
635 MANLEY STREET
WEST BRIDGEWATER MA 02379

BRIDGE-WATERS RECON SHOP
111 PINE STREET
SOUTH EASTON MA 02375

BRIDGEWATER TROPHY
43 CENTRAL SQUARE
BRIDGEWATER MA 02324

BRECOFLEX CO., LLC
222 INDUSTRIAL WAY
EATONTOWN NJ 07724

BRISBON DIESEL SERVICE, INC
2524 NORTH MAIN ST
FALL RIVER MA 02720

BRISTOL LEASING CORP.
295 UNION STREET
EAST WALPOLE MA 02032

BROOKLINE BANK
PO BOX 740724
CINCINNATI OH 45274-2724

BROWN BROTHERS
PO BOX 4231
DEDHAM MA 02027

METRO SOUTH FITNESS
85 LIBERTY STREET
BROCKTON MA 02301

BRODIE, INC.
P.O. BOX 1888
LAWRENCE MA 01842

BROMER INC.
1865 JEAN MONNET
TERREBONNE (QUEBEC) 0 J6X 4L7

BRONER

P.O. BOX 674350
DETROIT MI 48267-4350

ALLIED WASTE SERVICES #907
PO BOX 9001099
LOUISVILLE KY 40290-1099

BUILD BOSTON
1645 FALMOUTH ROAD #1A
CENTERVILLE MA 02632

BURNS MANUFACTURING INC.
2001 LOWELL AVENUE
ERIE PA 16506

GARY BUONAVITA
17 LINDA LANE
COMMACK NY 11725

BUSINESS TECHNOLOGIES OF N.E.
20 BLACK OAK DRIVE
ATTLEBORO MA 02703

BURT PROCESS EQUIPMENT
PO BOX 185100
HAMDEN CT 06518

BYSTRONIC GLASS, INC.
13250 E SMITH RD.  SUITE H
AURORA CO 80011-2052

C & M FORWARDING CO., INC.
45 JETVIEW DRIVE
ROCHESTER NY 14624

CAPITAL ONE AUTO FINANCE
P.O. BOX 60511
CITY OF INDUSTRY CA 91716-0511

CAPCO CRANE & HOIST, INC.
58 FOREST RIDGE DRIVE
ROWLEY MA 01969

CARBON FILTRATION SYSTEMS, INC
68 MILL STREET
JOHNSTON RI 02919

CBI ENCLOSURES, L.L.C.
246 WANAQUE AVENUE
POMPTON LAKES NJ 07442-2190

CUSTOM STONE ENGRAVING
624 TURNPIKE STREET
STOUGHTON MA 02072

CGDA
701 HEBRON AVE
GLASTONBURY CT 06033

CHILLYBEARS
6 BROOK ROAD
NEEDHAM HEIGHTS MA 02494-2904

C.H. ROBINSON WORLDWIDE, INC.
P.O. BOX 9121
MINNEAPOLIS MN 55480

CHLIC-CHICAGO
5476 COLLECTIONS CENTER DR
CHICAGO IL 60693

CHISWICK
33 UNION AVENUE
SUDBURY MA 01776-2267

CHOPTANK TRANSPORT
P.O. BOX 99
PRESTON MD 21655

CITIZENS BANK
PO BOX 9665
PROVIDENCE RI 02940-9665

CINTAS CORPORATION
P.O. BOX 631025
CINCINNATI OH 45263-1025

CITIZENS AUTOMOBILE FINANCE
PO BOX 42113
PROVIDENCE RI 02940-2113

CITGO

P.O. BOX 659590
SAN ANTONIO TX 78265-9590

CLIFF COMPTON INC.
34 GARDEN PARK
BRAINTREE MA 02184

CLEARSHIELD
4227 UNITED PARKWAY
SCHILLER PARK IL 60176

CLEANHARBORS
P.O. BOX 3442
BOSTON MA 02241

ARAMARK
261 BALLARDVALLE STREET
WILMINGTON MA 01887

AREA SWEEPING
359 COMMERCIAL STREET
WHITMAN MA 02382

COLLINS CRANE & RIGGING SERVICES, INC.
PO BOX 624
EAST BRIDGEWATER MA 02333

COAST 2 COAST LOGISTICS LLC
4003 CRATER LAKE HWY
MEDFORD OR 97504

COASTAL GLASS DISTRIBUTORS
P.O. BOX 41087
CHARLESTON SC 29423-1087

CORP BROTHERS, INC.
P.O. BOX 891
BRATTLEBORO VT 05302-0891

COLLINS BOX & SUPPLY COMPANY
55 NORFOLK AVENUE
SOUTH EASTON MA 02375

CONTRACT GLASS SERVICE
225 ANDOVER STREET
WILMINGTON MA 01887-1088

COASTAL RECOVERY CORPORATION
180 SOUTH BROADWAY
WHITE PLAINS NY 10605

REASSURE AMERICA LIFE INS.CO.
PO BOX 19099
NEWARK NJ 07195-0099

SABIC POLYMERSHAPES, INC.
P.O. BOX 905715
CHARLOTTE NC 28290-5715

COMPRESSED AIR SYSTEMS
838 MOODY STREET
WALTHAM MA 02453

CONSOLIDATED PLUMBING CORP.
123 NORTH ELM STREET
WEST BRIDGEWATER MA 02379

COLLEGE TOWN SIDING & GLASS
67 CENTRAL SQUARE
BRIDGEWATER MA 02324

CONSTANGY, BROOKS & SMITH LLP
BILLING DEPARTMENT
ATLANTA GA 30368-0476

CONSTELLATION NEW ENERGY
PO BOX 4640
CAROL STREAM IL 60197-4640

COMP TECH SYSTEMS, INC.
6311 VAN NUYS BLVD., STE 1200
VAN NUYS CA 91401

CON-WAY FREIGHT INC.
PO BOX 5160
PORTLAND OR 97208-5160

COMPASS MEDICAL, PC
P.O. BOX 578
EAST BRIDGEWATER MA 02333-0578

CONE DRIVE OPERATIONS, INC.

240 E. 12TH STREET
TRAVERSE CITY MI 49685-0272

COLORKOTE CT LLC
300 HATHAWAY DRIVE
STRATFORD CT 06615

THE CONVEYOR GUYS
25 BERKLEY STREET
MARLBOROUGH MA 01752-3205

JOHN COSTA'S MOBILE REPAIRS
399 OAK STREET
RAYNHAM MA 02767

CCP INDUSTRIES
P.O. BOX 73627
CLEVELAND OH 44193

CERIDIAN BENEFITS SERVICES
P.O. BOX 10989
NEWARK NJ 07193

CENTRAL FREIGHT LINES, INC.
PO BOX 847084
DALLAS TX 75284-7084

MR. CESSPOOL LLC
P.O. BOX 50027
NEW BEDFORD MA 02745

CENTIMARK CORP
12 GRANDVIEW CIRCLE
CANONSBURG PA 15317

CERA GMBH
GEWERBEPARK-FURGEN 14
D-87674 RUDERATSHOFEN, GERMANY

CREATIVE TOOLING SOLUTIONS
10809 SOUTHERN  LOOP BLVD.
PINEVILLE NC 28134

CRANE AMERICA SERVICES
62831 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CREATIVE SOLUTIONS
233 MANNING STREET
NEEDHAM MA 02492

CREDITSAFE USA, INC.
P.O. BOX 789985
PHILADELPHIA PA 19178-9985

CREATIVE PRINT CREW
1119 ROCHESTER ROAD
TROY MI 48083

CRST EXPEDITED, INC.
PO BOX 71573
CHICAGO IL 60694-1573

CRISTACURVA, LLC
4822 SOUTHERLAND ROAD
HOUSTON TX 77092

CROSS SOUND FERRY
2 FERRY STREET
NEW LONDON CT 06320

CT CORPORATION
PO BOX 4349
CAROL STREAM IL 60197-4349

CULLIGAN WATER CONDITIONS
CASSIDY WATER CONDITIONING INC
LOWELL MA 01851

ANDREA B. CUMMINGS
47 COCASSET ST. #3
FOXBORO MA 02035

CYWAYS
19 WESTCHESTER ROAD
NEWTON MA 02458

CWB CONTRACTORS, INC.
80 MANLEY STREET
WEST BRIDGEWATER MA 02379

C.H.M.I

P.O. BOX 458
KEOKUK IA 52632

HIRERIGHT SOLUTIONS INC.
PO BOX 847891
DALLAS TX 75284-7891

DAIMLERCHRYSLER SERVICES
PO BOX 2916
MILWAUKEE WI 53201-2916

SMART SOURCE LLC
PO BOX 932124
ATLANTA GA 31193-2124

DELTA DENTAL OF MASS., INC.
P.O. BOX 5-0198
WOBURN MA 01815-0198

BLUE CROSS/BLUE SHIELD-DENTAL
P.O.BOX 4701
WOBURN MA 01888-4701

DELUCA INDUSTRIAL SUPPLIES, INC.
85 RACHEL DRIVE
STRATFORD CT 06615

DELL MARKETING L.P.
P.O. BOX 643561
PITTSBURGH PA 15264-3561

DEMOUNTABLE CONCEPTS, INC.
200 ACORN ROAD
GLASSBORO NJ 08028

DELUXE CORP.
P.O. BOX 88042
CHICAGO IL 60680-1042

DEPT. OF ENVIRONMENTAL QUALITY
P.O. BOX 2036
OKLAHOMA CITY OK 73101

DENISON-CANNON COMPANY
135 RANGEWAY ROAD
NORTH BILLERICA MA 01862

DE LAGE LANDEN FINANCIAL SERVICES, INC.
PO BOX 41602
PHILADELPHIA PA 19101-1602

DESCHAZO LLC
PO BOX  11407
BIRMINGHAM AL 35246-1457

DERINGER
P.O. BOX 1324
WILLISTON VT 05495

DIAZ  CONSTRUCTION
190 BODWELL STREET
AVON MA 02322

DHD INTERNATIONAL, INC.
P.O. BOX 18172
BALTIMORE MD 21220

DIGITALUTIONS, INC.
P.O. BOX 620
EAST TAUNTON MA 02718

DIRECT IT
39 EMERSON ROAD
WALTHAM MA 02451

DIRECT ENERGY BUSINESS
P.O. BOX 32179
NEW YORK NY 10087-2179

DISCRETE WIRELESS, INC.
BOX AT 952204
ATLANTA GA 31192-2204

JONATHAN P. DION
95 SHORE AVENUE
SWANSEA MA 02777

JOSEPH C. SANSONE CO.
P.O. BOX 798178
SAINT LOUIS MO 63179-8000

JOSEPH COOK JR.

11 BELMONT STREET
BROCKTON MA 02301

JRC TRANSPORTATION INC.
P.O. BOX 15101
NEWARK NJ 07192-1501

DLUBAK SPECIALTY GLASS CORP
P O BOX 510
BLAIRSVILLE PA 15717

DOCUMENTS CONCEPTS, INC.
1040 MANTUA PIKE
WENONAH NJ 08090

DOERING EQUIPMENT CO.
162 GROVE STREET
FRANKLIN MA 02038

DONALDSON COMPANY, INC.
BANK OF AMERICA
CHICAGO IL 60693

DONLON ELECTRIC
958 WATERTOWN STREET
WEST NEWTON MA 02465

DOMINION GLASS, INC.
326 OHIO STREET
WAYNESBORO VA 22980

EDRON BUSINESS SYSTEMS
15 BELLOWS ROAD
RAYNHAM MA 02767

DAMS INCORPORATED
5919 W. 118TH STREET
ALSIP IL 60803

DORMA USA, INC.
P.O. BOX 896542
CHARLOTTE NC 28289-6542

DRIVER LOG BOOKS
8209 MARKER ST. #115
WILMINGTON NC 28411

D&R AUTOCHUCK MFG., INC.
5248 27TH AVE.
ROCKFORD IL 61109-1713

DSW ARCHITECTURAL PRODUCTS LLC
115 CURRITUCK ROAD
NEWTOWN CT 06470

DTS
ACCOUNTS RECEIVABLE DEPT.
MARLBOROUGH MA 01752

XPEDX / RESOURCENET
P.O. BOX 403565
ATLANTA GA 30384-3565

DUN & BRADSTREET
P.O. BOX 75434
CHICAGO IL 60675-5434

DUNDEE GROUP, LTD
P. O. BOX 1848
PITTSFIELD MA 01202-1848

DWYER'S GLASS COMPANY, INC.
658 NORTH MAIN ST.
BROCKTON MA 02301

E.T. ENGINEERING ENTERPRISES
481 BEDFORD STREET
BRIDGEWATER MA 02324-3152

EAST COAST TRUCK & TRAILER
920 W. CHESTNUT ST.
BROCKTON MA 02301

EASTERN BANK - LOAN DEP'T
P.O. BOX 843350
BOSTON MA 02284-3350

EASTERN INDUSTRIAL AUTOMATION
P.O. BOX 540647
WALTHAM MA 02454-0647

EASTON POOL & SPA, INC.

811 WASHINGTON ST.
SOUTH EASTON MA 02375

EASTERN SLING & SUPPLY
17 POWERHOUSE STREET
SOUTH BOSTON MA 02127

EASTERN GLASS RESOURCES, INC.
770 SUPOR BOULEVARD
HARRISON NJ 07029

EASTON CONCRETE & DRILLING INC
P.O. BOX 1099
EASTON MA 02334

ECMC
LOCK BOX 7096
SAINT PAUL MN 55175-0848

NATIONAL GRID
PO BOX 11737
NEWARK NJ 07101-4737

ELITE LOGISTICS WORLDWIDE
6600 NE 78TH CT., SUITE A-5
PORTLAND OR 97218

POLYTECH FILTRATION SYSTEMS
100  FOREST AVENUE
HUDSON MA 01749-2826

ENERGY CONSERVATION, INC.
68 INDUSTRIAL BOULEVARD UNIT#7
HANSON MA 02341

ENGIE RESOURCES
P.O. BOX 9001025
LOUISVILLE KY 40290-1025

COMPETITIVENESS IMPROVEMNT CO.
11 BREWSTER DRIVE
EAST FREETOWN MA 02717

THE ENTERPRISE
P.O. BOX 845768
BOSTON MA 02284-5768

ENTERTAINMENT SPECIALISTS, INC
P.O. BOX 306
SOUTH EASTON MA 02375

E.O.M.S. RECYCLING INC.
P.O. BOX 3608
BROCKTON MA 02304

ENVIRONMENTAL STRATEGIES
273 WEST MAIN STREET
NORTON MA 02766

EPES LOGISTICS SERVICES, INC.
PO BOX 35884
GREENSBORO NC 27425

TOWN OF EASTON
P.O. BOX 981089
BOSTON MA 02298-1068

TOWN OF EASTON-WATER DEPT.
P.O. BOX 4110
WOBURN MA 01888-4110

TOWN OF EASTON
PO BOX 4182
WOBURN MA 01888-4182

TOWN OF EASTON
136 ELM STREET
NORTH EASTON MA 02356

TOWN OF EASTON
413 BAY ROAD
SOUTH EASTON MA 02375

EDGEWORKS
1874 DOW LANE
SOUTH HAVEN MI 49090

EDRON BUSINESS SYSTEMS, INC.
15 BELLOWS ROAD
RAYNHAM MA 02767

EAST COAST TRUCK & TRAILER

920 W. CHESTNUT ST.
BROCKTON MA 02301

ESSEX BUILDERS CORP
400 BLUE HILL DRIVE SUITE 2C
WESTWOOD MA 02090

EVANS MACHINE CO., INC.
32 N. MANCHESTER STREET
BROCKTON MA 02302

FOLEY & LARDNER LLP
111 HUNTINGTON AVENUE
BOSTON MA 02199

EFFECTIVE LOGISTICS
205 WEST GROVE ST
MIDDLEBORO MA 02346

RUI M. GARCIA
10 CUSHMAN ROAD
WAREHAM MA 02571

FACTORY AIR
60 PEARL STREET
EAST BRIDGEWATER MA 02333

TOM SCIOLETTI
133 ATLANTIC AVE
MARBLEHEAD MA 01945

FAITH PROMOTIONS
157 DOLPHIN DRIVE N.
OLDSMAR FL 34677

FASTENAL
P.O. BOX 978
WINONA MN 55987-0978

FASST PRODUCTS LLC
10624 AVENUE D
BROOKLYN NY 11236

FDR DESIGN, INC.
303 12TH AVE. SOUTH
BUFFALO MN 55313

FENETECH
PO BOX 931681
CLEVELAND OH 44193

FERNANDES LUMBER INC.
299 DEPOT STREET
SOUTH EASTON MA 02375

FESTO CORPORATION
P.O. BOX 1355
BUFFALO NY 14240

F. GRAZIANO DIESEL REPAIR, INC
20 OLIVER STREET
WEST BRIDGEWATER MA 02379

FILTER SALES AND SERVICE
15 ADAMS STREET
BURLINGTON MA 01803-4916

UPS CAPITAL BUSINESS CREDIT
PAYMENT ACCOUNT
ATLANTA GA 30384-6994

FISHER SCIENTIFIC
2000 PARK LANE DRIVE
PITTSBURGH PA 15275

FISHER & PHILLIPS LLP
450 EAST LAS OLAS BLVD
FORT LAUDERDALE FL 33301

FIRST RELIANCE STANDARD LIFE
1 STATE STREET
BOSTON MA 02109

NET@WORK
575 EIGHTH AVE
NEW YORK NY 10018

PROFESSIONAL AQUARIUM & POND
PO BOX 205
HANOVER MA 02339

FIRST STAR LOGISTICS LLC

P.O. BOX 56346
ATLANTA GA 30343

FOREL NORTH AMERICA PARTS
1819 BUERKEL ROAD
SAINT PAUL MN 55110

FLAGSHIP AUTOMATION, INC.
P.O. BOX 6208
PROVIDENCE RI 02940

FLEETSERVE, INC.
282 DEDHAM ST.
NORFOLK MA 02056

FLOWMASTER, INC.
920 WASHINGTON STREET
SOUTH EASTON MA 02375

FLUKE ELECTRONICS CORP.
7272 COLLECTION CENTER DR
CHICAGO IL 60693

THE FLYING LOCKSMITHS, INC.
1115 NORTH MAIN STREET
RANDOLPH MA 02368

FLORIDA STATE DISBURSEMENT UNIT
PO BOX 8500
TALLAHASSEE FL 32314-8500

ZELEDYNE, LLC
P.O. BOX 841426
DALLAS TX 75284-1426

THE HARTFORD
P.O. BOX 2907
HARTFORD CT 06104-2907

FORD CREDIT
34690067
PALATINE IL 60094-4380

GEORGE FORD & SONS, INC.
900 E. MERMAID LANE
WYNDMOOR PA 19038

GERBER TECHNOLOGY LLC
P.O. BOX 74700
CHICAGO IL 60694-4700

FORMS & SURFACES
P.O. BOX 3625
PITTSBURGH PA 15230-3625

FORT DEARBORN LIFE INS. CO.
36788 EAGLE WAY
CHICAGO IL 60678-1367

FORTEMP TECHNOLOGY INTL. LTD.
7B, NO. 156, DOUXI ROAD
XIAMEN, CHINA  361004

GEFRAN, INC.
400 WILLOW STREET
NORTH ANDOVER MA 01845

GARCIA IMPORTED TILE
32 WEIR STREET
TAUNTON MA 02780

GARDNER GLASS PRODUCTS
P.O. BOX 602656
CHARLOTTE NC 28260-2656

G&S CLEANING SERVICE, INC.
863 WASHINGTON ST
SOUTH EASTON MA 02375

GENALCO, INC.
P. O, BOX 843022
BOSTON MA 02284-3022

MOMENTIVE PERFORMANCE MATERIAL
P.O. BOX 640959
PITTSBURGH PA 15264-0959

GGI GLASS DISTRIBUTORS CORP.
101 VENTURE WAY
SECAUCUS NJ 07094-1808

GLASS ASSOCIATION OF NO. AM.

800 SW JACKSON STREET
TOPEKA KS 66612-1200

GOODYEAR COMMERCIAL TIRE & SERVICE CENTERS
1157 TURNPIKE STREET
STOUGHTON MA 02072

GLASS PRODUCTS, INC.
P.O. BOX 533101
ATLANTA GA 30353

GOOD BRILLIANT INDUSTRIAL CO.
2-3F ZHENDA INDUSTRIAL ZONE
SHEN ZHEN CN 518106

GORDON'S CARPET & UPHOLSTERY
1150 VERNON STREET
BRIDGEWATER MA 02324

CARITAS GOOD SAMARITAN
75 STOCKWELL DRIVE
AVON MA 02322

CAMARAO PRINTING & IMAGING
58 PURCHASE STREET
TAUNTON MA 02780

CAG ELECTRICAL COMPANY, INC.
375 MATHER STREET
HAMDEN CT 06514

GLASS DYNAMICS, INC.
P.O. BOX 938
STONEVILLE NC 27048

GLASS 3 ENTERPRISES LTD.
20103 40TH AVENUE
LANGLEY BC V3A2W3

G. NEIL
P.O. BOX 451179
SUNRISE FL 33345-1179

ADRIEL EVORA
78 PACKARD WAY
BROCKTON MA 02301

ADVANCED PUMP CO., INC.
50 HIGHT ST.
WOBURN MA 01801

ANDRE' D. GRAY
13 TOLMAN ST
SHARON MA 02067

GRAINGER
DEPT. 808833263
PALATINE IL 60038

GREAT AMERICA  LEASING CORP.
8742 INNOVATION WAY
CHICAGO IL 60682-0087

GRIGGS & BROWNE
140 BROCKTON AVENUE
ABINGTON MA 02351

GROUNDWATER ANALYTICAL
P.O. BOX 1200
BUZZARDS BAY MA 02532

ADMINISTRATIVE MANAGEMENT SYST
P.O. BOX 730
SACKETS HARBOR NY 13685

GRAYBAR
392 UNIVERSITY AVE.
WESTWOOD MA 02090-2311

GUARDIAN
P.O. BOX 677458
DALLAS TX 75267-7458

GUARDIAN INDUSTRIES CORP. MA
24396 NETWORK PLACE
CHICAGO IL 60673-1243

GUARDIAN INDUSTRIES CANADA COR
LOCKBOX 1938, POSTAL STATION "A"
TORONTO
ONTARIO M5W 1W9 CANADA

GUARDIAN GALAX
110 JACK GUYNN DRIVE
GALAX VA 24333

GUARDIAN INDUSTRIES
300 SOUTH 5TH AVE. EAST
DE WITT IA 52742

GULF OIL
P.O. BOX 9001001
LOUISVILLE KY 40290-1001

J JOY ASSOCIATES
273 WEYMOUTH ST
ROCKLAND MA 02370

JAMAR PARK BUSINESS
4207 MURRAY AVE
PITTSBURGH PA 15217

JAMISON MONEY FARMER PC
P.O. BOX 2347
TUSCALOOSA AL 35403

JANI-KING
P.O. BOX 3886
BOSTON MA 02241-3886

JASON PEDDER
404 BIRCH STREET
FALL RIVER MA 02724

J M EQUIPMENTCO., INC.
P.O. BOX 702
EAST FREETOWN MA 02717

HAFELE AMERICA CO.
P O BOX 890779
CHARLOTTE NC 28289

HANDLING SERVICES LLC
29 BEACH AVE.
TERRYVILLE CT 06786-6317

H. A. WILSON COMPANY
P.O. BOX 252

LEXINGTON MA 02420-0003

H.B. FULLER COMPANY
PO BOX 842401
BOSTON MA 02284-2401

HHH TEMPERING RESOURCES, INC.
PO BOX 8550
POMPANO BEACH FL 33075-8550

THE HERALD NEWS
207 POCASSET STREET
FALL RIVER MA 02722

HALE TRAILER BRAKE & WHEEL, IN
P.O. BOX 1400
VOORHEES NJ 08043

HANCOCK ELECTRIC MOTOR
231 WILLARD STREET
QUINCY MA 02169

HART SUPPLY CO., INC.
P.O.BOX 273
ACCORD MA 02018

HARBORONE CREDIT UNION
P.O. BOX 4139
WOBURN MA 01888-4139

GLENN HARP & SONS, INC.
4662 N. ROYAL ATLANTA DR
TUCKER GA 30084-3801

GLOBAL SECURITY GLAZING
616 SELFIELD ROAD
SELMA AL 36703-8702

GLOBAL ELECTRONIC SERVICES, INC.
5325 PALMERO COURT
BUFORD GA 30518

HEATERS & CONTROLS CO.
215 VISCOLOID AVENUE
LEOMINSTER MA 01453

HIGHWAY GRAPHICS INC
1070 VERNON STREET
BRIDGEWATER MA 02324-3545

HIPPO FACILITY MANAGEMENT
400-123 BANNATYNE AVENUE
WINNIPEG MN R3B OR3

THE HOPE GROUP
70 BAREFOOT ROAD
NORTHBOROUGH MA 01532

HP3 SOFTWARE
2591 WEXFORD BAYNE ROAD - #208
SEWICKLEY PA 15143-8676

TEAL'S EXPRESS, INC.
P.O. BOX 6010
WATERTOWN NY 13601

HW STAFFING SOLUTIONS
P.O.BOX 517
SOUTH EASTON MA 02375-0517

HYGRADE METAL MOULDING MFG.
PO BOX 675211
DETROIT MI 48267-5211

HYDRAULIC SPECIALIST
10 BEDFORD PARK
BRIDGEWATER MA 02324

I & I SLING INC.
70 SHAWMUT ROAD #D
CANTON MA 02021

INSTA-BRITE
P.O. BOX 148
WHITMAN MA 02382

INSULPANE OF CONNECTICUT IND.
30 EDMOND STREET
HAMDEN CT 06517

I.C.D.
7350 S. UNION RIDGE PARKWAY

RIDGEFIELD WA 98642

ID GRAPHICS GROUP INC.
9 BRISTOL DRIVE
SOUTH EASTON MA 02375

I. F. ENGINEERING CORP
3 FOSHAY ROAD
DUDLEY MA 01571

IGE GLASS TECHNOLOGIES, INC.
2875 JUPITER PARK DRIVE
JUPITER FL 33458

I.G.C.C.
P.O. BOX 730
SACKETS HARBOR NY 13685

IGMA
1500 BANK STREET
OTTAWA ON K1H1B8

IGP
1477 CONNELLY SPRINGS ROAD
LENOIR NC 28645

INLAND UNDERWRITERS INSURANCE
CHARLESTOWN NAVY YARD
CHARLESTOWN MA 02129-2036

INTERNATIONAL CONSULTING GROUP
1551 WINTER SPRINGS BLVD.
WINTER SPRINGS FL 32708

INNOVATIVE
P.O. BOX 668307
POMPANO BEACH FL 33066-8307

NAII, LLC
P.O. BOX 351
NORTH ATTLEBORO MA 02760

INDUSTRIAL SALES CORPORATION
727 POST ROAD EAST
WESTPORT CT 06880

INDUSTRIAL COMMERCIAL SUPPLY
1545 INDUSTRIAL PARKWAY
AKRON OH 44310

UNITED STATES TREASURY
1500 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, D.C. 20220

UNITED STATES TREASURY
ACS SUPPORT - STOP 5050
KANSAS CITY MO 64121-9236

IOMA
1 WASHINGTON PARK
NEWARK NJ 07102-3130

IPS PACKAGING- CORP REMIT
P.O. BOX 2009
FOUNTAIN INN SC 29644

IRON AGE COPORATION
P.O. BOX 730
WESTBOROUGH MA 01581-0730

ITE, LLC
P.O. BOX 4219
BROCKTON MA 02303

JACKSON LEWIS LLP
P.O. BOX 34973
NEWARK NJ 07189-4973

JERSEY TEMPERED GLASS
2035 BRIGGS ROAD
MOUNT LAUREL NJ 08054

ANDREW M. JOHNSON
6 GRANITE ROAD EXTENSION
PEABODY MA 01960

JUDITH A. JOHNSON
3499 CHESSINGTON STREET
CLERMONT FL 34711-5778

KAESER COMPRESSORS, INC.
P.O. BOX 946

FREDERICKSBURG VA 22404

KASHIA DBA SOLID OAK FINANCE
1420 GUERNEVILLE RD
SANTA ROSA CA 95403

KAMAN INDUSTRIAL TECHNOLOGIES
213 WEST WAYNE STREET
FORT WAYNE IN 46801-2536

KARAS & KARAS GLASS CO.
455 DORCHESTER AVENUE
BOSTON MA 02127

KARNOW BROTHERS
147 SUMMIT ST. - BLDG. 3D
PEABODY MA 01960

KAUFMAN CO., INC.
19 WALKHILL ROAD
NORWOOD MA 02062

KB MANUFACTURING
49 ELM STREET
HALIFAX MA 02338

KENDALL, KOENIG, OELSNER PC
999 EIGTHEENTH STREET
DENVER CO 80202

KENNEDY ARCHITECHTURAL SALES, LLC
368 COSEY BEACH AVE.
EAST HAVEN CT 06512

JG SALES
P.O. BOX 50
JACKSON NJ 08527

J.J. KELLER
PO BOX 6609
CAROL STREAM IL 60197-6609

JEVIC
P.O. BOX 13031
NEWARK NJ 07188

KOCH'S
PO BOX 959
ACTON CA 93510

KNOW-HOW TRAILER REPAIR, INC.
P.O. BOX 2624
TAUNTON MA 02780

MARK KNAPP
20 MORGAN WAY
CORINTH NY 12822

KRELLER SOLUTIONS, INC.
817 MAIN ST.
CINCINNATI OH 45202-2183

KL MEGLA AMERICA, LLC
PO BOX 216
FORT MADISON IA 52627

KLINGSPOR ABRASIVES, INC.
P.O. BOX 2367
HICKORY NC 28603-2367

KLEIN USA, INC.
1 MADISON STREET
EAST RUTHERFORD NJ 07073

KONICA MINOLTA BUSINESS SOL.
USA INC
ATLANTA GA 30384-3718

KONICA MINOLTA PREMIER
P.O. BOX 41602
PHILADELPHIA PA 19101-1602

OLDCASTLE GLASS - CHESHIRE
P.O. BOX 414419
BOSTON MA 02241-4419

OLDCASTLE GLASS-TELFORD
P.O. BOX 415068
BOSTON MA 02241-5068

OLDCASTLE - MONTREAL
12755 INDUSTRIAL BOULEVARD

MONTREAL, QUEBEC QC H1A 4Z6

OLDCASTLE BUILDING ENVELOPE
291 M STREET
PERRYSBURG OH 43551

ORCHARD INVESTMENTS LLC
263 BRADLEY CORNERS ROAD
MADISON CT 06443

C. R. LAURENCE CO., INC.
P.O. BOX  58923
LOS ANGELES CA 90058-0923

C. R. LAURENCE CO., INC.
P.O. BOX   58923
LOS ANGELES CA 90058

E. PETER LACOPOLIS
116-4 OAK LANE
BROCKTON MA 02301

RHODE ISLAND FAMLILY COURT
PO BOX 5073
HARTFORD CT 06102-5073

RIVERBANK ACOUSTICAL LAB
P.O. BOX 75695
BALTIMORE MD 21275-5695

RICHARD E. LAGERSTEDT
30 12TH AVENUE
BROCKTON MA 02302-4535

RICHELIEU AMERICA LTD.
7021 STERLING PONDS CT.
STERLING HEIGHTS MI 48312

LANTEC PRODUCTS, INC.
5302 DERRY AVE
AGOURA HILLS CA 91301

LAPEL SOLUTIONS, LLC
11304 NE 66TH STREET
VANCOUVER WA 98662

LAURENE M. KOWALSKI
3555 NORTH ANNAPOLIS AVE.
HERNANDO FL 34442

LAWRENCE PLATE GLASS
417 CANAL STREET
LAWRENCE MA 01842

LEADER HARDWARE MANUFACTURER LIMITED
21 /F NGA KWAI HOUSE
KWAICHUNG NT HK 0

LEAF
PO BOX 5066
HARTFORD CT 06102-5066

LEGALSHIELD
P.O. BOX 2629
ADA OK 74821-2629

LITESENTRY CORPORATION
1403 F HERITAGE DRIVE
NORTHFIELD MN 55057-3226

LIBERTY MUTUAL INSURANCE
P.O. BOX 0569
CAROL STREAM IL 60132-0569

LIENMASTER
23240 CHAGRIN BLVD.
CLEVELAND OH 44122

LINCOLN FINANCIAL GROUP
PO BOX 0821
CAROL STREAM IL 60132-0821

LIFTALL CO., INC.
1909 MCFARLAND DRIVE
LANDISVILLE PA 17538

LIFTTRUCK PARTS & SERVICE II
P.O. BOX 1091
WEST SPRINGFIELD MA 01090

LINGNELL CONSULT. SVCS.
1270 SHORES CT.

ROCKWALL TX 75087

LISEC AMERICA, INC. #978898
P O BOX 851352
MINNEAPOLIS MN 55485-1352

LISEC AMERICA SOFTWARE
PO BOX 851352
MINNEAPOLIS MN 55485-1352

PATRIOT RECYCLING CORP.
1958 BROADWAY
RAYNHAM MA 02767

PILKINGTON NO. AMERICA, INC-BP
PO BOX 403691
ATLANTA GA 30384-3691

LIVINGSTON INTL.
PO BOX 920
BUFFALO NY 14213

LTI SMART GLASS, INC.
14 FEDERICO DRIVE
PITTSFIELD MA 01201-5518

LYNCH'S TOWING SERVICE
1200 MONTELLO ST.
BROCKTON MA 02301

LUMBERMEN ASSOCIATES
P.O. BOX 720
BRISTOL PA 19007-0720

LUCKY CONSOL, INC.
2400 WEST CARSON ST.
TORRANCE CA 90501

FRANK LOWE RUBBER & GASKET CO.
44 RAMSEY ROAD
SHIRLEY NY 11967

F.W. WEBB COMPANY
60 INDUSTRIAL BLVD
BROCKTON MA 02301

MARKS TOWING SERVICE
181 W CENTER ST
WEST BRIDGEWATER MA 02379

MACHINES & WHEELS, INC.
327 SOUTH ROAD
HIGH POINT NC 27262

PHILLIP MALOOF
8 WEST HODGES STREET
NORTON MA 02766

MAKEPEACE
575 UNIVERSITY AVE.
NORWOOD MA 02062-2654

PHOENICIA FLAT GLASS INDUSTRIES
P.O.B. 703
NAZARETH  LLIT 0 1710601

PIRTEK AVON
33 WALES AVENUE, UNIT H
AVON MA 02322

MANIFEST FUNDING SERVICES
P.O. BOX 790488
SAINT LOUIS MO 63179-0448

JOHN HANCOCK LIFE INS.CO.(USA)
P. O. BOX 7247-7122
PHILADELPHIA PA 19170-7122

W.B. MASON CO., INC.
PO BOX 55840
BOSTON MA 02205-5840

METRO LIFT PROPANE
600 SOMERSET AVE.
TAUNTON MA 02780-4843

MET LIFE
PO BOX 783895
PHILADELPHIA PA 19178-3895

COMTRONICS WIRELESS COMMUNICATIONS
1230 FURNACE BROOK PARKWAY

QUINCY MA 02169

COMMERCIAL COLLECTION CORP. NY
P. O. BOX 288
TONAWANDA NY 14150-0288

COMMONWEALTH OF MASSACHUSETTS
DEPT OF ENVIRON. PROTECTION
BOSTON MA 02241-3982

COMMONWEALTH OF MASSACHUSETTS
MASSACHUSETTS DEP'T OF REVENUE
BOSTON MA 02204

COMMONWEALTH OF MASSACHUSETTS
SECRETARY OF THE COMMONWEALTH
CORPORATIONS DIVISION
1 ASHBURTON PLACE, ROOM 1717
BOSTON MA 02108-1512

COMMONWEALTH OF MASSACHUSETTS
CHILD SUPPORT ENFORCEMENT DIV.
100 CAMBRIDGE ST., 2ND FLOOR
BOSTON MA 02114

PIERCE PACKAGING PRODUCTS INC
P.O. BOX 7322
CUMBERLAND RI 02864

MA DIV. OF UNEMPLOYMENT ASS'T
PO BOX 3269
BOSTON MA 02266-3269

R.E. LYONS
197 V.F.W. DRIVE
ROCKLAND MA 02370

MA DEPT OF UNEMPLOYMENT ASS'T
19 STANIFORD ST
BOSTON MA 02114

MACDONALD PLUMBING & HEATING LLC
PO BOX 557
SOUTH EASTON MA 02375

MASSDOT

REGISTRY OF MOTOR VEHICLES
QUINCY MA 02171

MW BUILDING PRODUCTS
405 E STATE STREET
MEDIA PA 19063

MCKEEGAN EQUIPMENT & SUPPLY CO
8411 RONDA DRIVE
CANTON MI 48187-2001

MCDEVITT TRUCKS, INC.
P.O. BOX 460
MANCHESTER NH 03108

MCMASTER - CARR SUPPLY CO.
P.O. BOX 7690
CHICAGO IL 60680-7690

MCFARLAND MACHINE SHOP
682 S.E. - C/R 1060
CORSICANA TX 75109

METRIC SEALS, INC.
P.O. BOX 292
WESTFIELD IN 46074-0292

METROPOLITAN TELEPHONE
777 PROVIDENCE HIGHWAY
WALPOLE MA 02081-4270

METROPOLITAN TRUCK CENTER
1074 TURNPIKE STREET
STOUGHTON MA 02072

THE MASON & DIXON LINES, INC.
PO BOX 712952
CINCINNATI OH 45271-2952

MAVEN GLASS LLC DBA KINGS GLASS
200 SEIGEL STREET
BROOKLYN NY 11206

MA WASTE SYSTEMS LLC
300 CENTRE STREET
HOLBROOK MA 02343

MASS CRANE & HOIST SERVICE
72 PROGRESS AVE.
TYNGSBORO MA 01879

METRO SOUTH
66 SCHOOL STREET
BROCKTON MA 02301

MASS. MOTOR TRANSPORT ASSOC.
10 LIBERTY SQUARE
BOSTON MA 02109

MASS GLASS DEALERS ASSOCIATION
PO BOX 41
ANDOVER MA 01810

MARQUETTE TRANS. FINANCE, INC.
NW7939
MINNEAPOLIS MN 55485-7939

MCSWEENEY & RICCI INSURANCE
420 WASHINGTON STREET
BRAINTREE MA 02185-0984

MASTERMAN'S
11 C STREET
AUBURN MA 01501-0411

MARVEL MARKING PRODUCTS INC.
3000 JANE STREET
PITTSBURGH PA 15203

MEGA TRUCK & TRAILER REPAIR
P.O. BOX 70
SEEKONK MA 02771

MAVERICK TRANSPORTATION LLC
P. O. BOX 1000  DEP'T 312
MEMPHIS TN 38148-0312

MGDA
330 MAIN ST., 3RD FLOOR
HARTFORD CT 06106

MICHAEL W. STUTZ

P.O. BOX 90
CHILMARK MA 02535

EXPERIAN
DEPARTMENT 1971
LOS ANGELES CA 90088-1971

EXXONMOBILE
PROCESSING CENTER
DES MOINES IA 50368-8938

BATES FINISHING SUPPLY, INC.
168 AYER ROAD
LITTLETON MA 01460

MILLER EQUIPMENT CORP.
P.O. BOX 72995
RICHMOND VA 23235-8023

MINUTEMAN TRUCKS, INC.
P.O. BOX 414511
BOSTON MA 02241-4511

MINOLTA BUSINESS SOLUTIONS
P.O. BOX 29721
NEW YORK NY 10087-9721

MILHENCH SUPPLY COMPANY
121 DUCHAINE BOULEVARD
NEW BEDFORD MA 02745

MID OHIO TEMPERING
5150 WALCUTT COURT
COLUMBUS OH 43228

MILLER TRUCK LEASING
1824 ROUTE 38
LUMBERTON NJ 08048

SOUTHWORTH-MILTON, INC.
100 QUARRY DRIVE
MILFORD MA 01757

MOBILE SALES & SERVICE
PO BOX 1542
LITTLETON MA 01460

MODERN GLASS & ALUMINUM, INC.
P.O. BOX 1081
EASTON MA 02334

MODERN LANDSCAPING, INC.
328 MAIN STREET
NORTH EASTON MA 02356

MODERN MARKING
43 CENTRAL SQUARE
BRIDGEWATER MA 02324

MONITOR CONTROLS, INC.
178-180 CENTER ST
WALLINGFORD CT 06492

MY GLASS TRUCK
200 ACORN RD
GLASSBORO NJ 08028

MOTION GRAPHICS BY ADMOR, INC
PO BOX 1774
MANOMET MA 02345

MORSE INDUSTRIES
25811 74TH AVENUE SOUTH
KENT WA 98032

MOTION INDUSTRIES INC.
114 MINNESOTA AVE
WARWICK RI 02888-6026

ALLIED SUPPLY COMPANY OF N.E.
6101 34TH STREET WEST
BRADENTON FL 34210

NEW ENGLAND BELTING CO.
27 MILL STREET
KENSINGTON CT 06037

N.A.C.M. CT
P.O. BOX 777
GLASTONBURY CT 06033

UNION OFFICE

226 ANDOVER STREET
WILMINGTON MA 01887

NEW ENGLAND LIFT TRUCK CORP.
131 COMSTOCK PARKWAY
CRANSTON RI 02921

NETWORK EQUIPMENT SERVICES
P.O. BOX 580
PUTNAM CT 06260

NEW BENEFITS, LTD.
P.O. BOX 803475
DALLAS TX 75380

NEW CENTURY TRANSPORTATION
P.O. BOX 37681
BALTIMORE MD 21297-3681

NEW ENGLAND DETROIT DIESEL
1 SOUTHERN INDUSTRIAL DRIVE
CRANSTON RI 02921

NEWARK ELEMENT14
33190 COLLECTION CENTER DRIVE
CHICAGO IL 60693-0331

NEW ENGLAND INDUSTRIAL TRUCK
195 WILDWOOD AVENUE
WOBURN MA 01801-2024

NEXTRAQ
PO BOX 538566
ATLANTA GA 30353-8566

NEW PIG
ONE PARK AVE
TIPTON PA 16684-0304

NGLIC
PO BOX 841343
DALLAS TX 75284-1343

NEW ENGLAND SIGN SUPPLY
7 ROESSLER ROAD
WOBURN MA 01801

NEW ENGLAND DRAIN SERVICE, INC.
50 FREEMAN STREET
STOUGHTON MA 02072

P.A. NARSASIAN LANDSCAPING, INC.
356 TURNPIKE ST
SOUTH EASTON MA 02375

CL NOONAN CONTAINER SERVICE, INC.
PO BOX 400
WEST BRIDGEWATER MA 02379

NATIONWIDE LOGISTICS, LLC
PO BOX 14508
CINCINNATI OH 45250

NACM-MIDWEST
3005 TOLLVIEW DRIVE
ROLLING MEADOWS IL 60008-3700

NACM - NEW ENGLAND INC
18 LYMAN STREET
WESTBOROUGH MA 01581

N.A.C.M.
18 CRAWFORD STREET
NEEDHAM MA 02494

NE COPY SPECIALISTS , INC.
P O BOX 4024
WOBURN MA 01888-4024

DELUXE
PO BOX 88042
CHICAGO IL 60680-1042

NORTHWIND LOGISTICS
45 EAST PARK DRIVE
WESTAMPTON NJ 08060

NOONAN BROS. PETRO. PRODUCTS
415 WEST STREET
WEST BRIDGEWATER MA 02379

NORTHEAST RUBBER PRODUCTS, INC

110 ALEXANDER STREET
FRAMINGHAM MA 01701-0204

KENWORTH OF SE NEW ENGLAND
100 COMMERCE DRIVE
BUFFALO NY 14218

NORTHERN SAFETY CO., INC.
PO BOX 4250
UTICA NY 13504-4250

NORTHLAND INDUSTRIAL TRUCK CO.
P.O. BOX 845534
BOSTON MA 02284-5534

CARDINAL LG
P.O. BOX 1450
MINNEAPOLIS MN 55485-9013

HSBC BUSINESS SOLUTIONS
PO BOX 5219
CAROL STREAM IL 60197-5219

NORTHEAST ELECTRICAL DIST.
P.O. BOX 415931
BOSTON MA 02241-5931

VERIZON
PO BOX 15124
ALBANY NY 12212-5124

SUPERMEDIA, LLC
ATTN: ACC'T RECEIVABLES DEP'T
DALLAS TX 75261-9810

NORTHLAND-WILLETTE, INC.
P.O. BOX 2160
PLAINVILLE MA 02762

BENNER'S CAMERA SHOP
995  MAIN STREET
BROCKTON MA 02301

N.E. STEEL STRAPPING CO.
12 COPPER BEECH DRIVE
KINGSTON MA 02364

NOLAN TRANSPORTATION GROUP
75 REMITTANCE DRIVE
CHICAGO IL 60675

NITCO, LLC
PO BOX 21918
NEW YORK NY 10087-1918

OCCUHEALTH, INC.
44 WOOD AVENUE
MANSFIELD MA 02048

O'BRIEN & LEVINE
195 STATE STREET
BOSTON MA 02109

OCKERS COMPANY
P.O. BOX 610
BROCKTON MA 02303-0310

OFFICETEAM
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

OCEAN STATE FORKLIFTS, INC.
20 HOLLISTER ROAD
SEEKONK MA 02771

OLDCASTLE GLASS  NEW YORK
895 MOTOR PARKWAY
HAUPPAUGE NY 11788-8839

ON-SITE TRUCK INSPECTIONS INC
PO BOX 1833
ATTLEBORO MA 02703

OSS CO, INC.
200 FREMONT STREET
TAUNTON MA 02780

OVERHEAD DOOR CO. OF SEMASS
PO BOX 8337
WARWICK RI 02888

PMC SOFTWARE

SUITE 11
FLEMINGTON NJ 08822

PORTALS
11301 W 87TH TERRACE
LENEXA KS 66214

POWER WASHER SALES, LLC
7 MILL STREET REAR
MAYNARD MA 01754

P & J TIRE SERVICE, INC.
21 HAMPDEN DRIVE  UNIT 8
SOUTH EASTON MA 02375

POP TOPS SPORTSWEAR
10 PLYMOUTH DRIVE
SOUTH EASTON MA 02375

PACCAR FINANCIAL CORP.
P.O. BOX 642945
PITTSBURGH PA 15264-2945

PAETEC
PO BOX 9001013
LOUISVILLE KY 40290-1013

PACE REPRESENTATIVES, INC.
PO BOX 419
NORTH SCITUATE MA 02060

PACHECO HARDWARE & SUPPLY
7 FREEMAN STREET
STOUGHTON MA 02072

PAS PROTECTIVE ARMORED SYSTEMS
DEPT 106005
HARTFORD CT 06115

PARKER PROFESS. DRIVING SCHOOL
11-13 ROBBIE ROAD
AVON MA 02322

PAPER KING, INC.
540 WEST BOYLSTON ST
WORCESTER MA 01606

PARENT, MCLAUGHLIN & NANGLE
TEN COMMERCE WAY
RAYNHAM MA 02767

PARAMOUNT TOOL, LLC
473 PLEASANT STREET
FALL RIVER MA 02721

PASEK CORPORATION
9 WEST THIRD STREET
BOSTON MA 02127

PAUL SCHIFFER  II
83 FOREST STREET #4
ATTLEBORO MA 02703

PAUL EDWARDS
111 HILL STREET
BROCKTON MA 02302

THE PATRIOT LEDGER
400 CROWN COLONY DRIVE
QUINCY MA 02269-9159

PC CONNECTION INC.
PO BOX 536472
PITTSBURGH PA 15253-5906

PEERLESS INSURANCE COMPANY
P.O. BOX 2051
KEENE NH 03431-7051

PEARSE-BERTRAM, LLC
22 TOBEY ROAD
BLOOMFIELD CT 06002

PEAK-RYZEX, INC.
8458 SOLUTIONS CENTER
CHICAGO IL 60677-8002

PERFECT PRINT
250 R BELMONT STREET
BROCKTON MA 02301

PENSKE TRUCK LEASING CO., L.P.

P.O. BOX 827380
PHILADELPHIA PA 19182-7380

ANGELA M. LEAHY
5 OLD MILL LANE
PLYMOUTH MA 02360

PERSONNEL PEOPLE
639 WASHINGTON STREET
NORWOOD MA 02062

PERSONNEL CONCEPTS
P.O. BOX 5750
CAROL STREAM IL 60197-5750

PETERBILT OF RHODE ISLAND
11 INDUSTRIAL LANE
JOHNSTON RI 02919

F.H. PETERSON
143 SOUTH STREET
STOUGHTON MA 02072-0617

F. BARKOW INC.
3830 N. FRATNEY STREET
MILWAUKEE WI 53212

PILGRIM CONSOLODATORS, INC.
300 ELM STREET
BRIDGEWATER MA 02324

PITNEY BOWES GLOBAL FIN. SER.
PO BOX 371887
PITTSBURGH PA 15250-7887

PITNEY BOWES, INC.
PO BOX 856390
LOUISVILLE KY 40285-6390

PLUMBERS SUPPLY COMPANY
429 CHURCH STREET
NEW BEDFORD MA 02745

PLS LOGISTICS SERVICES
5119 RELIABLE PARKWAY
CHICAGO IL 60686

VITRO FLAT GLASS LLC
P.O. BOX 530041
ATLANTA GA 30353-4998

PRC-DESOTO
DEPT. 1059
DALLAS TX 75312-1059

PRELCO
94 BOULEVARD CARTIER
RIVIERE-DU-LOUP QC G5R 0H4

PREMIER FENCE, LLC
P.O. BOX 593
AVON MA 02322-0593

PRINTGRAPHIX, INC.
28 RIVERSIDE DRIVE, #8
PEMBROKE MA 02359

PRIMA ELECTRO NORTH AMERICA, LLC
711 EAST MAIN ST.
CHICOPEE MA 01020

PRINCIPAL LIFE INSURANCE CO.
IND COSOLIDATED BILLING & COLL
DES MOINES IA 50306

PRODUCTION EQUIPMENT COMPANY
401 LIBERTY STREET
MERIDEN CT 06450

PROFFETTY ELECTRICAL, INC.
71 AUSTIN STREET
BRIDGEWATER MA 02324-1314

PROFESSIONAL FIRE & SECURITY
93 SO. MAIN STREET
ASSONET MA 02702

PROGRESSIVE BUSINESS PUB.
370 TECHNOLOGY DRIVE
MALVERN PA 19355

PROTEMP GLASS, INC.

360 APPLEWOOD CRESCENT
CONCORD, ONTARIO 0 L4K 4V2

PROVIDENT LIFE AND ACCIDENT INS CO
PO BOX 403748
ATLANTA GA 30384-3748

R & D TRUCK REPAIR, INC.
100 WALES AVE.
AVON MA 02322

RADIX INTERNATIONAL, INC.
3751 VENTURA DRIVE
DULUTH GA 30096

PURCHASE POWER
P.O. BOX 371874
PITTSBURGH PA 15250-7874

REGISTRY OF MOTOR VEHICLES
25 NEWPORT AVE. EXT.
QUINCY MA 02171

RELYCO
121 BROADWAY
DOVER NH 03820

RELIANCE STANDARD LIFE INS.
1 STATE STREET, SUITE 600
BOSTON MA 02109

HARVEY J. RESCH,
ATT'Y FOR WELLS FARGO
WALTHAM MA 02452

HAYES ABRASIVES
120 SMITH ROAD
HILLSBORO IL 62049

HOLT'S PRECISION, INC.
400 CHAPEL ROAD
SOUTH WINDSOR CT 06074

RESOURCE CONTROLS
474 BROADWAY
PAWTUCKET RI 02860-1377

ROBINSON VENDING, INC.
75 FIRST ST. #9
BRIDGEWATER MA 02324

ROCHESTER INSULATED GLASS
73 MERRICK CIRCLE
MANCHESTER NY 14504

ROCKWOOD MANUFACTURING CO.
PO BOX 644489
PITTSBURGH PA 15264-4489

ROTO-ROOTER
5672 COLLECTION CENTER DRIVE
CHICAGO IL 60693

RPC PACKAGING SUPPLY, INC.
190 CONSTITUTION DRIVE
TAUNTON MA 02780

ROTTLER UND RUDIGER UND PARTNER GMBH
MUHLSTEIG 57
LANGENZENN 0 90579

RMF MARKETING SOLUTIONS LLC
7872 SOLUTION CENTER
CHICAGO IL 60677

R&L CARRIERS
PO BOX 10020
PORT WILLIAM OH 45164-2000

RO-SUCO
1503 BUTLER ROAD
WORTHINGTON PA 16262

R&R EXPRESS, INC.
PO BOX 72124
CLEVELAND OH 44192

RAMAPO
2440 CLEMENTS FERRY ROAD
CHARLESTON SC 29492

R.C.R. CONSTRUCTION CORP.

46 PINE ST
SOUTH EASTON MA 02375

RUBERTO, ISREAL, & WEINER, PC
255 STATE STREET
BOSTON MA 02109

RYDER TRANSPORTATION SERVICES
P.O. BOX 96723
CHICAGO IL 60693-6723

RYDER RENTAL
130 MANLEY ST
WEST BRIDGEWATER MA 02379

SAAND REXDALE
250 BROCKPORT DRIVE
ETOBICOKE ON M9W-5S1

SAB SOLUTIONS
6 CRANMORE ROAD
MEDFIELD MA 02052

SAAND (US) LLC
5 CUDWORTH ROAD
WEBSTER MA 01570

S.G.C.C.
P.O. BOX 730
SACKETS HARBOR NY 13685

SCHNEIDER ELECTRIC
23427 NETWORK PLACE
CHICAGO IL 60673-1234

SCHNEIDER NATIONAL
P.O. BOX 952114
ATLANTA GA 31192-2114

SIMPLEXGRINNEL  LP
DEPT. CH 10320
PALATINE IL 60055-0320

SMART SOURCE OF BOSTON LLC
PO BOX 932124
ATLANTA GA 31193-2124

SCHOTT TECHNICAL GLASS
OTTO-SCHOTT-STRASSE 13
JENA GE 07745

SAGE SOFTWARE, INC.
P O BOX 935021
ATLANTA GA 31193-5021

SOLAR SEAL VA
35 VENTURE DRIVE
STAFFORD VA 22554

SOLOMAN & SOLOMAN P.C.
5 COLUMBIA CIRCLE
ALBANY NY 12203

SOMATEX
P.O. BOX 487
PITTSFIELD ME 04967

SOMERSET LOGISTICS
2146  N. THOMPSON LANE
MURFREESBORO TN 37129-6025

SOUTH SHORE BEARING DIST., INC
111 COPELAND STREET
QUINCY MA 02169-6497

SOUTHERN CONNECTICUT GAS CO.
P.O. BOX 9112
CHELSEA MA 02150-9112

SOVEREIGN BANK
PO BOX 16255
READING PA 19612-6255

SOWDEN ASSOCIATES
P.O. BOX 5046
MANCHESTER NH 03108-5046

SALEM FABRICATION TECHNOLOGIES GROUP, INC.
P.O. BOX  936050
ATLANTA GA 31193-6050

SCHUCO USA L.P.

240 PANE ROAD
NEWINGTON CT 06111

SEALING SPECIALISTS & SERVICE
969 WILLIAM FLYNN HIGHWAY
GLENSHAW PA 15116

SECURITY LOCK DISTRIBUTORS
25 DARTMOUTH STREET
WESTWOOD MA 02090

SERVICE CASTER COPORATION
RIVERFRONT BUSINESS CENTER
READING PA 19611

SHENZHEN HANDONG GLASS MACHINERY CO., LTD.
NO. 43 SONGTANG ROAD
TANGXIAYONG, SONGGANG STREET
BAO'AN DISTRICT
SHENZHEN SHI 518105 CHINA

SHAW GLASS HOLDINGS LLC
55 BRISTOL DRIVE
SOUTH EASTON MA 02375

SHAW GLASS CO., INC.
12 INVERNESS
PLYMOUTH MA 02360

SHRM
P.O. BOX 79482
BALTIMORE MD 21279

BARRY R. SMITH, P.C.
80 WASHINGTON ST C-15
NORWELL MA 02061

STEWART'S POWER EQUIPMENT, INC
670 SOUTH FRANKLIN STREET
HOLBROOK MA 02343

SOUTH SHORE JACK SERVICE
350 NO. MAIN STREET
BROCKTON MA 02301-3542

FIRST CHOICE COFFEE SERVICES

67 BEVERAGE HILL AVE.
PAWTUCKET RI 02860

SOFTSOLUTION-USK, INC
36742 CHRISTIAN ROAD
DADE CITY FL 33523

STANLEY E. SMITH CO., INC.
285 CIRCUIT ST
HANOVER MA 02339-2024

SPRINGFIELD LUMBER CO., INC.
202 DAY STREET
WEST SPRINGFIELD MA 01089

SPRAYING SYSTEMS CO.
PO BOX 95564
CHICAGO IL 60694-5564

STANDARD BENT GLASS CORP.
PO BOX 469
BUTLER PA 16003-0469

SPRINT
P.O. BOX 219530
KANSAS CITY MO 64121

STATE OF NEW JERSEY-CBT
REVENUE PROCESSING CENTER
TRENTON NJ 08646-0193

STATE OF NEW JERSEY
DIV. OF TAXATION
TRENTON NJ 08646-0666

STEPHENSON & BROOK CO., INC.
86 HIGHLAND AVE.
SALEM MA 01970

THE STUBBLEBINE COMPANY
ONE CRANBERRY HILL
LEXINGTON MA 02421

STRAINOPTICS, INC.
108 W. MONTGOMERY AVE.
NORTH WALES PA 19454

S.P.K. ASSOCIATES
368 COSEY BEACH AVE
EAST HAVEN CT 06512

STADELMANN ELECTRICAL SERVICES
PO BOX 7638
BROCKTON MA 02330

STAG INDUSTRIAL HOLDINGS, LLC
ONE FEDERAL ST. 23RD FLOOR
BOSTON MA 02110

STAT PADS LLC
13897 W. WAINWRIGHT
BOISE ID 83713

STEWART & STEVENSON POWER PRODUCT
PO BOX 950
LODI NJ 07644

MAIN STREET BANK
STUDEBAKER-WORTHINGTON
HOUSTON TX 77216-3909

SULLIVAN TIRE CO., INC.
PO BOX 370
ROCKLAND MA 02370-0370

SUNBIRD TRANSPORT, INC.
295 UNION STREET
EAST WALPOLE MA 02032

SUPER-CUT GLASS & CERAMIC
200 E. FULLERTON AVENUE
CAROL STREAM IL 60188

SUNOCO, INC.
PO BOX 689156
DES MOINES IA 50368-9156

SUPPLIES UNLIMITED
20 DEL CARMINE STREET
WAKEFIELD MA 01880

SVM, LP

200 E. HOWARD AVE.,  SUITE 220
DES PLAINES IL 60018

SWIFT GLASS
PO BOX 879
ELMIRA NY 14902

DESANTIS FORD
P.O. BOX 189
SOUTH EASTON MA 02375

GLASTON AMERICA, INC.
100 DOBBS LANE
CHERRY HILL NJ 08034

SHELL FLEET MANAGEMENT
P.O. BOX 9010
DES MOINES IA 50368-9010

TB PHILLY, INC.
400 THOMS DRIVE
PHOENIXVILLE PA 19460

TBS FACTORING SERVICE, LLC
PO BOX 210513
KANSAS CITY MO 64121-0513

TCIC, INC.
769 GLOBE STREET
FALL RIVER MA 02724

T. D. & I. INC.
2 EARL STREET
EAST WAREHAM MA 02538

TEAM EXPRESS INC.
40 STRAFELLO DRIVE/UNIT 1
AVON MA 02322

3-D LIGHTING
235 COTTAGE STREET
FRANKLIN MA 02038

3-FORM.COM
2300 SOUTH 2300 WEST
SALT LAKE CITY UT 84119

TECHNOFORM GLASSINSULATION
1755 ENTERPRISE PARKWAY
TWINSBURG OH 44087

TEKRA
8084 SOLUTIONS CENTER
CHICAGO IL 60677

T CARSON & COMPANY LLC
PO BOX 995
MONUMENT CO 80132

TERAMURA INTERNATIONAL CORP.
19142 S. VAN NESS AVENIE
TORRANCE CA 90501

TONNELLE TIRE SERVICE, INC.
1810 TONNELLE AVE
NORTH BERGEN NJ 07047

TODD FRIAS
58 MARBLE ST.
SOMERSET MA 02726

TEX'S BBQ EXPRESS
515 SPRAGUE STREET
DEDHAM MA 02026

TOTAL QUALITY LOGISTICS
P.O. BOX 634558
CINCINNATI OH 45263-4558

TRAVELERS
CL REMITTANCE CENTER
HARTFORD CT 06183-1008

TOWER IMAGING
14512 FRIAR STREET
VAN NUYS CA 91411

TRETHEWEY BROTHERS, INC.
4280 WASHINGTON STREET
BOSTON MA 02131-9905

TRI-LIFT, INC.

PO BOX 120247
EAST HAVEN CT 06512

TRI STATE TRUCK CENTER, INC.
P.O. BOX 308
SHREWSBURY MA 01545

TRINITY LOGISTICS, INC.
P.O. BOX 62702
BALTIMORE MD 21264

TRISTAN MEDICAL PC
1340 BELMONT STREET
BROCKTON MA 02301

QUANEX IG SYSTEMS, INC.
P. O . BOX 535445
ATLANTA GA 30353-5445

THE WALL STREET JOURNAL
PO BOX 7020
CHICOPEE MA 01020-7020

TRUCK CENTER, INC.
120 UNIVERSAL DRIVE
NORTH HAVEN CT 06473

TRUCK TIRE SERVICE CORPORATION
P.O. BOX 1265
SAUGUS MA 01906

TRUCKLEASE CORPORATION (AMI)
46 WEST BOYLSTON STREET
WORCESTER MA 01613-0986

TUFF TEMP CORPORATION
A DIVISION OF TEXTEMP, LLC
QUAKERTOWN PA 18951

TURNER STEEL CO., INC.
128 NORTH MAIN STREET
WEST BRIDGEWATER MA 02379

VPOPP, INC
75 GARDNER STREET
HINGHAM MA 02043

ULINE
PO BOX 88741
CHICAGO IL 60680-1741

UL LLC
75 REMITTANCE DRIVE
CHICAGO IL 60675-1524

UNEMPLOYMENT TAX MGMT. CORP.
LAKESIDE OFFICE PARK
WAKEFIELD MA 01880

THE UNITED ILLUMINATING COMPANY
P.O. BOX 9230
CHELSEA MA 02150-9230

STANDARD REGISTER
P.O. BOX 840655
DALLAS TX 75284-0655

SIGCO, INC.
48 SPILLER DRIVE
WESTBROOK ME 04092

SIGNODE SERVICE BUSINESS
3456 NO. RIDGE AVENUE
ARLINGTON HEIGHTS IL 60004

VELTEX INDUSTRIES, INC.
76 NORTH BROADWAY
HICKSVILLE NY 11801

VENTURE TAPE CORP.
30 COMMERCE RD
ROCKLAND, MA 02370

UNISOURCE WORLDWIDE, INC.
7472 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

UNITIME SYSTEMS, INC.
225 E. ROBINSON ST., STE 450
ORLANDO FL 32801

UNIVERSAL TRUCKLOAD INC.

PO BOX 714175
CINCINNATI OH 45271-2952

UNIVERSAL PREMIUM
P.O. BOX 70995
CHARLOTTE NC 28272-0995

U. S. HORIZON MFG., INC.
28539 INDUSTRY DRIVE
VALENCIA CA 91355

UNITED STATES PLASTIC CORP.
1390 NEUBRECHT ROAD
LIMA OH 45801-3196

U.S. CHAMBER OF COMMERCE
P.O. BOX 0976
WILTON NH 03086-0976

U.S. OFFICE SOLUTIONS
151 WAPPING ROAD
KINGSTON MA 02364

SEKO WORLDWIDE
P.O. BOX 71141
CHICAGO IL 60694-1141

USA BLUEBOOK
P.O. BOX 9004
GURNEE IL 60031-9004

VALLEY INDUSTRIAL PRODUCTS
152 NEW YORK AVENUE
HUNTINGTON NY 11743

VAR RESOURCES
2330 INTERSTATE 30
MESQUITE TX 75150

VERC SYSTEMS
P O BOX 708
WALPOLE MA 02081

VESUVIUS USA CORPORATION
5645 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

VINCENT W. BURKE
135 MAIN STREET
BYFIELD MA 01922

VICENT F. CAMARA
43 B WILLIAMS STREET
TAUNTON MA 02780

VETROTECH SAINT-GOBAIN
  NORTH AMERICA, INC.
2108 B STREET NW
AUBURN WA 98001

VICTORY PACKAGING
PO BOX 844150
DALLAS TX 75284-4150

VIDEOJET TECHNOLOGIES, INC.
12113 COLLECTION CENTER DRIVE
CHICAGO IL 60693

VANESSA VIOLANTE
12 WABIL ROAD
MILLER PLACE NY 11764

VIKING SHEET METAL
28 FOUNDRY ST
SOUTH EASTON MA 02375

VIRACON
S.D.S 12-0570
MINNEAPOLIS MN 55486-0570

VIRTUECOM
777 S. WADSWORTH BLVD.
LAKEWOOD CO 80226

VIRGINIA GLASS PRODUCTS , CORP
P.O. BOX 5431
MARTINSVILLE VA 24115-5431

VMWARE, INC.
3401 HILLVIEW AVE.
PALO ALTO CA 94304

VITALI'S TOWING
5 CLAYTON ROAD
MIDDLEBORO MA 02346

VOLKSWAGEN CREDIT
P.O. BOX 5215
CAROL STREAM IL 60197-5215

WEST MARINE
P.O. BOX 50070
WATSONVILLE CA 95077

WESTERN EXPRESS INC.
PO BOX 280958
NASHVILLE TN 37228

WALCO
PO BOX 9904
PROVIDENCE RI 02940-4004

WALKER GLASS COMPANY LTD.
C/O HSBC USA
PITTSBURGH PA 15251-7127

WATKINS MOTOR LINES, INC.
P.O. BOX 95001
LAKELAND FL 33804-5001

WEISS SHEET METAL INC.
105 BODWELL STREET
AVON MA 02322

WELLS FARGO BANK N.A.
WELLS FARGO HEALTH - NW 5613
MINNEAPOLIS MN 55485-5613

WELLS FARGO HEALTH BENEFIT SR.
P.O. BOX 45600
SALT LAKE CITY UT 84145-0600

W. MAXIM TRUCKING
120 E. GROW ST
MIDDLEBORO MA 02346

WESTWOOD GARDENS
934 HIGH STREET

WESTWOOD MA 02090

WHITED FORD TRUCK CENTER
207 PERRY ROAD
BANGOR ME 04401

WHITING SERVICES, INC.
DEPT. #4540
CHICAGO IL 60680-0618

VIDEOJET TECHNOLOGIES , INC.
12113  COLLECTION CENTER DRIVE
CHICAGO IL 60693

WILBARTEC
LEVEL 3   310 CROWN STREET
WOLLONGONG NSW NS 2500

WILBARTEC
10/30 SWAN STREET, #10
WOLLONGONG
NEW SOUTH WALES, 2500, AUSTRALIA

WHITEY & MAC'S LANDSCAPING CO.
P.O. BOX 3000
EASTON MA 02334

WELLS FARGO EQUIPMENT FINANCE
PO BOX 7777
SAN FRANCISCO CA 94120-7777

G.H. BERLIN WINDWARD
42 RUMSEY ROAD
EAST HARTFORD CT 06108

WHOLESALE TOOL
12155 STEPHENS DRIVE
WARREN MI 48090

WOOD'S POWR-GRIP CO., INC.
P.O. BOX 368
LAUREL MT 59044-0368

WILLIAM GALLAGHER ASSOC.
470 ATLANTIC AVENUE
BOSTON MA 02210

WOONSOCKET GLASS & MIRROR
369 DOUGLAS ROAD
WHITINSVILLE MA 01588

WOODWARDS AUTO SPRING SHOP
148 NORTH MONTELLO STREET
BROCKTON MA 02301

XO COMMUNICATIONS
14239 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

XTRA LEASE
P.O. BOX 99262
CHICAGO IL 60693-9262

XPO LOGISTICS FREIGHT, INC.
29559 NETWORK PLACE
CHICAGO IL 60673-1559

YRC FREIGHT
PO BOX 13573
NEWARK NJ 07188-3573

ZEE MEDICAL, INC.
PO BOX 781433
INDIANAPOLIS IN 46278-8433

ZEP MANUFACTURING CO.
P.O. BOX 3338
BOSTON MA 02241-3338

ZONES
PO BOX 34740
SEATTLE WA 98124-1740

GLASSCHEM LLC
817 STOCKBRIDGE DRIVE #207
FORT MILL SC 29708-7233

SCHNEIDER ELECTRIC
235 BURGESS RD.
GREENSBORO NC 27409

SOMMER & MACA INDUSTRIES

5501 WEST OGDEN AVENUE
CICERO IL 60804-3507